**Nouhad Rached El HAJJAOUI, Petitioner,**

v.

**John ASHCROFT, U.S. Attorney General, Respondent.**

No. 03–60165.
Summary Calendar

United States Court of Appeals, Fifth Circuit.

May 6, 2004.

Karen Harder Pennington, Law Office of Karen H Pennington, Dallas, TX, for Petitioner.

Richard M. Evans, Assistant Director, Thomas Ward Hussey, Director, US Department of Justice, Washington, DC, Anne M. Estrada, US Immigration & Naturalization Service, Dallas, TX, Caryl G. Thompson, US Immigration & Naturalization Service, New Orleans, LA, for Respondent.

John Ashcroft, Washington, DC, pro se.

Before JONES, BENAVIDES, and CLEMENT, Circuit Judges.

PER CURIAM.*

Nouhad Rached El Hajjaoui ("Hajjaoui") filed a 28 U.S.C. § 2241 petition for writ of habeas corpus in district court challenging his detention without bond while the Immigration and Naturalization Service conducted removal proceedings. In his petition he asserted, *inter alia*, a claim that he was a national of the United States. The district court denied Hajjaoui's habeas corpus petition and transferred Hajjaoui's nationality claim to this court.

28 U.S.C. § 1631 permits a transfer if this court would have been able to exercise jurisdiction on the date that the case was filed in the district court, the district court lacked jurisdiction over the case, and the transfer is in the interest of justice. Hajjaoui filed his 28 U.S.C. § 2241 petition in the district court prior to the date that the immigration judge issued the removal order and he did not appeal the removal order to the Board of Immigration Appeals. Therefore, this court could not have exercised jurisdiction over the petition on the date that Hajjaoui filed the petition in district court. *See* 8 U.S.C. § 1252(b)(1) (petition for review must be filed not later than 30 days after the date

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

of the final order of removal); 8 U.S.C. § 1252(d)(1) (a court may review a final order of removal only if the alien has exhausted all administrative remedies as of right); *Emejulu v. INS*, 989 F.2d 771, 771 (5th Cir.1993) (noting that this court would not assume original jurisdiction over habeas corpus claim).

DISMISSED for lack of jurisdiction.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.